FIRST FINANCIAL BANK,
Plaintiff–Appellee,

v.

CS ASSETS, LLC, Defendant–Appellant,

West Beach, LLC, Defendant.

No. 10–12165
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

July 22, 2011.

Charles C. Simpson, III, Johnstone Adams Bailey Gordon & Harris LLC, Mobile, AL, for Plaintiff–Appellee.

George R. Irvine, III, J. Bradford Boyd Hicks, Stone Granade & Crosby, PC, Bay Minette, AL, for Defendant–Appellant.

Before TJOFLAT, EDMONDSON and CARNES, Circuit Judges.

PER CURIAM:

Defendant–Appellant CS Assets, LLC ("CS Assets") appeals the district court's order granting the motion for voluntary dismissal of Plaintiff–Appellee First Finan-

cial Bank ("Bank"). No reversible error has been shown; we affirm.

Both CS Assets and Bank were mortgagees on certain property in Baldwin County, Alabama. CS Assets held a senior mortgage; Bank was the junior mortgagee. After the mortgagor defaulted on both mortgage loans, CS Assets foreclosed on the property; CS Assets was the purchaser at the foreclosure sale. CS Assets and Bank were unable to agree upon a redemption price; Bank then filed a redemption action against CS Assets pursuant to Alabama's statutory redemption law.[1] Alabama Code §§ 6–5–247, et seq. Bank deposited over three million dollars in the court registry to cover the redemption.

Both parties moved for summary judgment advancing what each believed to be an equitable redemption price. In its summary judgment motion, Bank alerted the court to the possibility that it might seek voluntary dismissal if the redemption price were set at an amount higher than it was willing to pay. When the court determined the redemption price, the court did not enter judgment; it instead heard the parties on the propriety of disbursement of funds and entry of final judgment. Bank filed a motion for voluntary dismissal of its redemption claim with prejudice pursuant to Fed.R.Civ.P. 41(a)(2). Bank's motion to dismiss with prejudice was granted.

We review the grant of voluntary dismissal for abuse of discretion. *See Pontenberg v. Boston Scientific Corp.*, 252 F.3d 1253, 1255 (11th Cir.2001) ("The district court enjoys broad discretion in determining whether to allow a voluntary dismissal under Rule 41(a)(2)."). And "in most cases, a voluntary dismissal should be granted unless the defendant will suffer clear legal prejudice." *Id.*

CS Assets contends that the district court abused its discretion. According to CS Assets, it was entitled to entry of judgment in the amount of the redemption price already determined by the district court. The district court fully considered and rejected CS Asset's claimed entitlement: no Alabama authority recognizes the legal rights claimed by CS Assets as a redemption defendant. And, as the district court order explains, the Alabama Supreme Court has twice indicated—albeit in dicta—that a redemption defendant cannot compel the redemptioner to complete the purchase of property subject to the redemption action at the redemption price set by the court. *See Rhoden v. Miller*, 495 So.2d 54, 58 n. 3 (Ala.1986) ("judgment ordering redemption ... merely allows the plaintiff to purchase the property from the defendant.... Failure to comply with the terms of the judgment results only in the plaintiff's losing his right of redemption. The defendant cannot enforce payment."); *Byrd v. Southeast Enterprises, Inc.*, 812 So.2d 266, 268 n. 2 (Ala.2001) (same).

We see no error in the district court's reasoned decision and no abuse of discretion. For the reasons set out in the district court's 8 April 2010 order, CS Assets failed to show it would suffer legal prejudice from the grant of Bank's voluntary motion to dismiss with prejudice.[2] And

---

1. Bank's redemption action sought to redeem seven parcels foreclosed upon by CS Assets. CS Assets objected to inclusion of two of the parcels because Bank was no mortgagee on those parcels. The district court granted CS Bank's partial motion to dismiss those two parcels but cautioned that CS Assets had waived its right, if any, to object to piecemeal redemption.

2. We recognize that the clear expressions of the Alabama Supreme Court on the right of redemptioners to walk away from a court-determined redemption price were not holdings of those cases. Nonetheless, we reject

because we conclude the dismissal with prejudice is due to be affirmed, we need not address the many issues raised by both parties about the redemption price set out in the district court's 13 January 2010 order.

AFFIRMED.

CS Assets' contention that this appeal raises an issue appropriate for certification to the Alabama Supreme Court. The Alabama Supreme Court has spoken clearly and unequivocally on this issue. For us, these pronouncements provide sufficient and significant guidance on how the Alabama Supreme Court would rule if presented with this issue. *See Jennings v. BIC Corp.,* 181 F.3d 1250, 1254–55 (11th Cir.1999).